**UNITED STATES of America,**
**Plaintiff-Appellee,**

v.

**Juan Javier PEREZ-SANCHEZ,**
**Defendant-Appellant.**

**No. 16-50091**

United States Court of Appeals,
Ninth Circuit.

Submitted February 14, 2017 *

Filed February 21, 2017

Karla Davis, Helen H. Hong, Daniel Earl Zipp, Assistant U.S. Attorneys, Office of the US Attorney, San Diego, CA, for Plaintiff-Appellee

Brian Paul Funk, Esquire, Attorney, Law Offices of Brian P. Funk, San Diego CA, for Defendant-Appellant

Before: GOODWIN, FARRIS, and FERNANDEZ, Circuit Judges.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

MEMORANDUM **

Juan Javier Perez-Sanchez appeals from the district court's judgment and challenges the 72-month sentence imposed following his guilty-plea conviction for importation of methamphetamine, in violation of 21 U.S.C. §§ 952 and 960. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Perez-Sanchez contends that the district court applied the wrong legal standard to his request for a minor role reduction under U.S.S.G. § 3B1.2, and erred in denying the reduction. We review the district court's interpretation of the Guidelines de novo, and its factual finding that a defendant was not a minor participant for clear error. *See United States v. Hurtado*, 760 F.3d 1065, 1068 (9th Cir. 2014). Contrary to Perez-Sanchez's claim, the district court properly compared Perez-Sanchez to his co-participants in the offense, and considered the factors enumerated in the Guideline and the totality of the circumstances, to determine whether Perez-Sanchez was "substantially less culpable than the average participant." *See* U.S.S.G. § 3B1.2 cmt. n.3(A), (C) (2015); *United States v. Quintero-Leyva*, 823 F.3d 519, 523 (9th Cir. 2016). Moreover, in light of the circumstances of the offense, the district court did not clearly err in concluding that Perez-Sanchez was not a minor participant. *See Hurtado*, 760 F.3d at 1069.

Furthermore, the district court did not abuse its discretion in sentencing Perez-Sanchez to a below-Guidelines term. *See Gall v. United States*, 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007). The sentence is substantively reasonable in light of the 18 U.S.C. § 3553(a) sentencing factors and the totality of the circum-

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

stances, including the large amount of drugs that Perez-Sanchez imported. *See Gall*, 552 U.S. at 51, 128 S.Ct. 586.

AFFIRMED.